

**Housing Maintenance Code Violations User Guide**

*Created January 11, 2019*
*Last Updated December 11, 2019*
*NYC Department of Housing Preservation and Development*

## What's In This Dataset?

Pursuant to New York City's Housing Maintenance Code, the Department of Housing Preservation and Development (HPD) issues violations against conditions, in rental dwelling units and buildings, that have been verified to violate the New York City Housing Maintenance Code (HMC) or the New York State Multiple Dwelling Law (MDL).

Each row in this dataset contains discrete information about one violation of the New York City Housing Maintenance Code or New York State Multiple Dwelling Law. Each violation is identified using a unique Violation ID. These Laws are in place to provide requirements for the maintenance of residential dwelling units within New York City.

Violations are issued by Housing Inspectors after a physical inspection is conducted (except for class I violations which are generally administratively issued). Violations are issued in four classes: Class A (non-hazardous), Class B (hazardous), Class C (immediately hazardous) and Class I (information orders). For more information on violations, see https://www1.nyc.gov/site/hpd/owners/compliance-clear-violations.page

The base data for this file is all violations **open as of October 1, 2012**. Violation data is updated daily. The daily update includes both new violations and updates to the status of previously issued violations. An open violation is a violation which is still active on the Department records. See the status table for determining how to filter for open violations versus closed violations, and within open violations for a more detailed current status.

The property owner may or may not have corrected the physical condition if the status is open. The violation status is closed when the violation is observed/verified as corrected by HPD or as certified by the landlord. The processes for having violations dismissed are described at http://www1.nyc.gov/site/hpd/owners/compliance-clear-violations.page

Using other HPD datasets, such as the Building File or the Registration File, a user can link together violations issued for given buildings or for given owners.

## Who Manages This Data?



As a significant area of the agency's mission, HPD protects the quality and affordability of our city by rigorously enforcing the New York City Housing Maintenance Code, which covers heat and hot water, mold, pests, gas leaks, fire safety, and more. Our inspectors work tirelessly to keep tenants safe and hold building owners accountable, performing over 500,000 inspections annually.

We proactively use a variety of other enforcement tools to address building conditions, from performing owner outreach to bringing cases in Housing Court to performing emergency repairs. Learn more about Property Owner and Landlord Responsibilities on our website.

**Get Started With This Data:**

How many violations did HPD issue in Calendar year 2018 in Manhattan?

What types of violations did HPD issue in Calendar year 2018 in Brooklyn?

How many violations that HPD issued are currently open in Staten Island?

**Columns (Fields, Attributes):**

Violations

Building ID

Registration ID

BoroID

Borough

House Number

Low House Number

High House Number

Street Name

Street Code

Postcode

Apartment

Story

Block
Lot

Class

Inspection Date

Approved Date

OriginalCertifyByDate

OriginalCorrectByDate

NewCertifyByDate

NewCorrectByDate

CertifiedDate

OrderNumber

NOVID

NOVDescription

NOVIssueDate

CurrentStatusID/CurrentStatus

CurrentStatusDate

NovType

Violation Status

Latitude

Longitude

Community Board

Council District

CensusTract

BIN

BBL

NTA

## Violations

Unique identifier of Violation

## Building ID

Unique identifier of building

## Registration ID

Unique identifier of valid registration information

## BoroID

Borough code

## Borough

The borough where the building is located

## House Number

The street number in the building's address. E.g.: the house number is '100' in '100 Gold Street'

## Low House Number

If there is a range for a building, the lowest house number in the building's address.

## High House Number

If there is a range for a building, the highest house number in the building's address.

## Street Name

The name of the street in the building's address. E.g.: the street name is 'Gold Street' in '100 Gold Street'

## Street Code

## Geocoded field for a street (CONFIRM WITH HPDTECH)

## Postcode

The postcode where the building is located

## Apartment

Apartment in violation, if applicable

## Story

Floor of violation

## Block

Tax block for building

## Lot

Tax lot for building

## Class

Indicator of seriousness of the violations, where A is the least serious and C is the most serious. Class I violation are informational notices that do not have certification periods associated; they indicate something about the status of the property: that an Order is open against the property (example: Order to Repair/Vacate Order) or that a property is vacant or that a property is not validly registered.

## Inspection Date

Date when the violation was observed

## Approved Date

Date when the violation was approved

## OriginalCertifyByDate

Original date by which the owner was to inform HPD that the violation was corrected

## OriginalCorrectByDate

Original date by which the owner was to correct the violation

## NewCertifyByDate

If a postponement is granted, a new certify by date is established

## NewCorrectByDate

If a postponement is granted, a new correct by date is established

## CertifiedDate

Date when the violation was certified by the owner

## OrderNumber

Reference to the abstract description of the violation condition which cites a specific section of the law which is in violation. See the table below for the definition of each order number referenced in the dataset:

| Order No. | Order Number Description |
|---|---|
| 965 | § 27-2028  ADMIN. CODE:  INSTALL CENTRAL HEATING SYSTEM OR, IF LAWFULLY FEASIBLE, INDIVIDUAL SPACE HEATERS, AND FILE APPLICATION FOR APPROVAL BEFORE DOING WORK |
| 966 | § 27-2029  ADMIN. CODE:  PROVIDE AN ADEQUATE SUPPLY OF HEAT FOR THE APARTMENT |

| 969 | § 27-2031  ADMIN. CODE:  INSTALL CENTRAL HOT WATER SYSTEM OR, IF FEASIBLE, INDIVIDUAL HOT WATER HEATERS, AND FILE AN APPLICATION FOR APPROVAL BEFORE DOING WORK |
|---|---|
| 975 | § 27-2032, 2034  ADMIN. CODE:  DISCONTINUE USE OF ILLEGAL SPACE AND/OR HOT WATER HEATER AND PROVIDE FILED FOR & APPROVED HEATER WHICH OBTAINS COMBUSTION AIR DIRECTLY FROM OUTSIDE THE BUILDING OR APPROVED CENTRAL SYSTEM |
| 977 | § 27-2035  ADMIN. CODE:  DISCONTINUE THE USE OF THE ILLEGAL GAS FIRED REFRIGERATOR |
| 897 | § 27-2026  ADMIN. CODE:  REMOVE DISUSED PLUMBING FIXTURES AND PROPERLY SEAL PIPE CONNECTIONS |
| 946 | § 27-2026 ADMIN. CODE: PROPERLY CLOSE AND SEAL OPENING AS DESCRIBED BELOW6 |
| 952 | § 27-2027 ADMIN. CODE:  REPAIR THE BROKEN OR DEFECTIVE RAIN LEADER |
| 953 | § 27-2027 ADMIN. CODE:  PROVIDE A GUTTER, PROPERLY CONNECTED TO DRAINAGE SYSTEM, FOR PROPER DRAINAGE |
| 958 | § 27-2027 ADMIN. CODE:  PROPERLY REPAIR THE BROKEN OR DEFECTIVE PAVING |
| 959 | § 27-2027 ADMIN. CODE:  GRADE WITH PROPER SLOPE TO EXISTING DRAIN AND PAVE WITH 4 INCHES OF CONCRETE THE SURFACE |
| 960 | § 27-2027 ADMIN. CODE:  REGRADE WITH PROPER SLOPE TO EXISTING DRAIN THE SURFACE |
| 964 | § 27-2028, 2032 ADMIN.CODE:  PROVIDE AN ADEQUATE SUPPLY OF HEAT FROM AN APPROVED CENTRAL HEATING SYSTEM OR AN APPROVED SYSTEM OF GAS OR ELECTRICAL HEATING IN GOOD OPERATING CONDITION FOR THE DWELLING UNIT |
| 866 | § 27-2018  ADMIN. CODE:  ABATE THE NUISANCE CONSISTING OF VERMIN |
| 867 | § 27-2018 ADMIN. CODE:  ABATE THE INFESTATION CONSISTING OF RODENTS |
| 871 | § 27-2023 ADMIN. CODE:  PROVIDE SUFFICIENT,PROPER AND SEPARATE METAL RECEPTACLES FOR THE DEPOSIT OF GARBAGE, RUBBISH AND OTHER WASTE MATERIAL AND ARRANGE FOR COLLECTION AND DISPOSAL OF SUCH MATERIAL. |
| 872 | § 27-2023 ADMIN. CODE:  PROVIDE PLACE WITHIN THE BUILDING FOR THE STORAGE OF WASTE RECEPTACLES AND DISINFECT SAME REGULARLY. |
| 894 | § 27-2026 ADMIN. CODE:  REPAIR LEAKY WATER CLOSET FLUSH PIPE CONNECTION |

| 895 | § 27-2026 ADMIN. CODE:  REMOVE ALL OBSTRUCTIONS FROM WATER CLOSET |
|---|---|
| 896 | § 27-2026 ADMIN. CODE:  REPLACE THE BROKEN OR DEFECTIVE |
| 812 | § 27-2005 ADMIN. CODE: FIRE ESCAPE DEFECTIVE.  REPLACE WITH NEW THE BROKEN, DEFECTIVE AND/OR MISSING |
| 813 | § 27-2005 ADMIN. CODE:  FIRE ESCAPE DEFECTIVE. ADJUST THE DROPLADDER SO THAT IT WILL SLIDE EASILY IN THE GUIDE RODS |
| 817 | § 27-2005 ADMIN. CODE: FIRE ESCAPE DEFECTIVE.  REMOVE AND REPLACE WITH NEW THE BROKEN AND DEFECTIVE BRACKET AND LEAVE ALL ANCHORAGES UNCOVERED FOR INSPECTION |
| 852 | § 27-2010, 2011, 2012  ADMIN. CODE:  REMOVE THE ACCUMULATION OF REFUSE AND/OR RUBBISH AND MAINTAIN IN A CLEAN CONDITION THE |
| 856 | § 27-2013 ADMIN. CODE:  PAINT WITH LIGHT COLORED PAINT TO THE SATISFACTION OF THIS DEPARTMENT |
| 861 | § 27-2014  ADMIN. CODE AND DEPARTMENT RULES AND REGULATIONS:  SCRAPE AND REMOVE RUST SCALES AND PAINT WITH TWO COATS OF PAINT THE |
| 462 | § 212 M/D LAW  ARRANGE THE DOOR OR WINDOW SO THAT IT MAY BE READILY OPENED AND PROPER ACCESS AFFORDED TO THE BOTTOM OF |
| 464 | § 212 M/D LAW  PROVIDE A STATIONARY IRON LADDER, EXTENDING FROM THE SILL OF THE LOWEST WINDOW TO THE BOTTOM OF |
| 483 | § 62 M/D LAW  REARRANGE TELEVISION AND/OR RADIO ANTENNA TO BE AT LEAST 10 FEET ABOVE ROOF AND NOT ATTACHED TO ANY FIRE ESCAPE OR SOIL OR VENT LINE |
| 491 | § 300 M/D LAW  FILE PLANS AND APPLICATION AND LEGALIZE THE FOLLOWING ALTERATION OR RESTORE TO THE LEGAL CONDITION EXISTING PRIOR TO THE MAKING OF SAID ALTERATION |
| 176 | § 53,187,231 M/D LAW & DEPT RULES & REG. PROVIDE MEANS OF EGRESS FROM YARD TO STREET BY FIREPROOF PASSAGEWAY FOR WHICH APPLICATION MUST BE FILED FOR APPROVAL,OR BY UNLOCKED DOOR OR GATE IN FENCE TO ADJOINING PREMISES WITH CONSENT OF ADJACENT OWNER. |
| 181 | § 53, 187, 231 M/D LAW AND DEPARTMENT RULES AND REGULATIONS.  PROVIDE A FIREPROOF PASSAGEWAY FROM FIRE ESCAPES AT REAR TO STREET AND FILE APPLICATION FOR APPROVAL BEFORE DOING THIS WORK. |
| 188 | § 185, 240  M/D LAW  PROPERLY FIRE RETARD IN ACCORDANCE WITH THE RULES AND REGULATIONS OF THIS DEPARTMENT THE CELLAR CEILING |
| 208 | § 66, 67, 104, 147, 188, 233 M/D LAW  PROVIDE WITH PROPER HINGES THE SCUTTLE COVER AT ROOF. |

| 209 | § 233 M/D LAW  REMOVE DOOR FROM CLOSET LEADING TO SCUTTLE OPENING IN ROOF AT |
|-----|-----|
| 219 | § 190 M/D LAW  SOLIDLY CLOSE THE SPACE BETWEEN THE TREADS OF INSIDE STAIRS |
| 6 | § 36, 66, 67, 178, 217 M/D LAW  MAINTAIN PROPER VENTILATION BY REMOVING WRAPPINGS AND/OR OBSTRUCTIONS FROM THE LOUVRES OR VENTILATORS OR WINDOWS OR SKYLIGHT |
| 30 | § 78 M/D LAW  PROPERLY PAVE THE FLOOR WITH 4 INCHES OF CONCRETE |
| 57 | § 12 M/D LAW  DISCONTINUE THE UNLAWFUL KEEPING OF |
| 106 | § 53, 187, 231 M/D LAW AND DEPARTMENT RULES AND REGULATIONS.  PROVIDE A SHOE PROPERLY SECURED TO BOTTOM OF STRING OF DROPLADDER |
| 109 | § 53, 187, 231 M/D LAW AND DEPARTMENT RULES AND REGULATIONS.  PROVIDE A STOP AT TOP OF GUIDE RODS SO AS TO PREVENT REMOVAL OF DROPLADDER |
| 118 | § 53, 187, 231 M/D LAW AND DEPARTMENT RULES AND REGULATIONS.  PROPERLY BRACE |
| 121 | § 53, 187, 231 M/D LAW AND DEPARTMENT RULES AND REGULATIONS.  SPLICE WITH ADEQUATE SPLICE PLATE |
| 135 | § 53, 187, 231 M/D LAW AND DEPARTMENT RULES AND REGULATIONS.  CLOSE THE UNNECESSARY OPENING |
| 778 | § 27-2104 ADM CODE  POST AND MAINTAIN A PROPER SIGN ON WALL OF ENTRANCE STORY SHOWING THE REGISTRATION NUMBER ASSIGNED BY THE DEPARTMENT AND THE ADDRESS OF THE BUILDING. |
| 779 | § 27-2105 ADM CODE  RENT BILL OR RECEIPT NOT PROVIDED FOR TENANT WITH NAME AND ADDRESS OF INDIVIDUAL ACTING AS MANAGING AGENT OR NAME AND ADDRESS OF OWNER PRINTED OR STAMPED THEREON |
| 803 | § 27-2005 ADMIN. CODE:  MAKE SAFE BY PROPERLY REPAIRING THE STRUCTURAL DEFECT. |
| 805 | § 27-2005 ADMIN. CODE: REPLACE WITH NEW THE BROKEN OR DEFECTIVE |
| 810 | § 27-2005 ADMIN. CODE:  ABATE THE NUISANCE  CONSISTING OF |
| 811 | § 27-2005 ADMIN. CODE:  REPAIR AND OPERATE THE GAS APPLIANCE SO AS TO PREVENT CARBON MONOXIDE |

| 776 | § 27-2100 ADM CODE  FILE WITH THIS DEPARTMENT A REGISTRATION STATEMENT WITH A PROPER ADDRESS FOR REGISTERED PARTY. |
|-----|---|
| 767 | § 27-2089 ADM CODE  THE PREMISES HAVE BEEN VACATED BY AN ORDER OF THIS DEPARTMENT AND CANNOT BE REOCCUPIED EXCEPT FOR CARETAKER UNTIL A NEW CERTIFICATE OF OCCUPANCY HAS BEEN OBTAINED. |
| 768 | § 27-2089 ADM CODE  THE PREMISES FORMERLY A VACANT BUILDING ARE NOW OCCUPIED BY OTHER THAN A CARETAKER WITHOUT OBTAINING A CERTIFICATE OF OCCUPANCY |
| 769 | § 27-2004 ADM CODE  DISCONTINUE THE YEAR-ROUND USE OF THESE PREMISES, CLASSIFIED FOR SUMMER RESORT OCCUPANCY EXCEPT BY OWNER OR CARETAKER |
| 771 | § 27-2096 ADM CODE  FILE WITH THIS DEPARTMENT A TRUE REGISTRATION STATEMENT FOR BUILDING. |
| 772 | § 27-2098 ADM CODE  FILE WITH THIS DEPARTMENT A REGISTRATION STATEMENT FOR BUILDING. |
| 775 | § 27-2099 ADM CODE  FILE WITH THIS DEPARTMENT REGISTRATION STATEMENT FOR CHANGE OF OWNERSHIP OF BUILDING. |
| 761 | § 27-2081 ADM CODE  DISCONTINUE USE OF ROOMS FOR LIVING, DISCONNECT PLUMBING FIXTURES AND PROPERLY SEAL PIPE CONNECTIONS |
| 736 | § 27-2067 ADM CODE  PROVIDE UNDER COMPLETED PERMIT SANITARY FACILITIES FOR EACH 6 PERSONS OR REMAINDER THEREOF FOR CLASS B ROOMS BY INSTALLING |
| 737 | § 27-2067 ADM CODE  PROVIDE UNDER COMPLETED PERMIT, WATER CLOSET, WASHBASIN, BATHTUB OR SHOWER FOR EACH 6 PERSONS OR REMAINDER THEREOF FOR SINGLE ROOM OCCUPANCY APTS. AT |
| 748 | § 27-2075 ADM CODE  POST A SIGN IN ROOMING UNIT SHOWING MAXIMUM LAWFUL OCCUPANCY FOR SLEEPING PURPOSES |
| 750 | § 27-2076 ADM CODE  DISCONTINUE UNLAWFUL OCCUPANCY FOR LIVING PURPOSES BY CHILD OR CHILDREN UNDER 16 YEARS OF AGE |
| 751 | § 27-2077 ADM CODE  DISCONTINUE THE ROOMING UNIT |
| 734 | § 27-2067 ADM CODE  PROVIDE AT LEAST ONE WATER CLOSET ON THE SAME FLOOR FOR THE ROOMS USED FOR CLASS B OCCUPANCY. WORK MUST BE COMPLETED UNDER PERMIT |
| 713 | § 27-2050 ADM CODE  PROVIDE A PIECE OF GARDEN HOSE 10 FEET IN LENGTH WITH FEMALE COUPLING AND A 10 QUART PAIL ON PREMISES TO TEST SPRINKLER SYSTEM. |
| 715 | § 27-2050 ADM CODE  PROVIDE 3 EXTRA SPRINKLER HEADS AND SUITABLE WRENCH FOR EMERGENCY PURPOSES AT O.S.Y. VALVE OF SPRINKLER IN ACCORDANCE WITH THE RULES AND REGULATIONS OF THIS DEPARTMENT |

| 716 | § 27-2051 ADM CODE  PROVIDE A MANAGER WHO SHALL BE RESPONSIBLE FOR THE CONDUCT, OPERATION AND MAINTENANCE OF PREMISES AND WHO SHALL LIVE ON PREMISES OR BE REGULARLY PRESENT THEREIN. |
|---|---|
| 721 | § 27-2053 ADM CODE  PROVIDE DWELLING WITH A JANITOR OR RESPONSIBLE PERSON OR JANITORIAL SERVICE. |
| 724 | § 27-2055 ADM CODE  FILE WITH THIS DEPARTMENT A CERTIFICATION THAT THE PERSON DOING JANITORIAL SERVICES IS COMPETENT TO PERFORM SAME. |
| 733 | § 27-2065 ADM CODE  PROVIDE VENTILATION FOR WATER CLOSET COMPARTMENT AND/OR BATHROOM AND FILE APPLICATION FOR APPROVAL BEFORE DOING WORK |
| 712 | § 27-2050 ADM CODE  PROVIDE AN ANGLE HOSE VALVE OR SILL COCK AT EXTREME END OF HIGHEST LINE OF SPRINKLERS. |
| 696 | § 27-2044 ADM CODE  PROPERLY FIRE-RETARD, IN ACCORDANCE WITH THE RULES AND REGULATIONS OF THIS DEPARTMENT, THE CEILING |
| 701 | § 27-2045, 2046 ADM CODE  PROVIDE AN APPROVED AND OPERATIONAL SMOKE DETECTING DEVICE, INSTALLED IN ACCORDANCE WITH DEPARTMENT OF BUILDINGS RULES AND REGULATIONS |
| 702 | § 27-2045 ADM CODE  REPAIR OR REPLACE THE SMOKE DETECTOR |
| 703 | § 27-2045, 2046 ADM CODE  FILE CERTIFICATION OF SATISFACTORY INSTALLATION OF SMOKE DETECTING DEVICE IN ACCORDANCE WITH H.P.D. RULES AND REGULATIONS. |
| 707 | § 27-2047 ADM CODE  PROVIDE AND MAINTAIN APPROVED MAIL RECEPTACLES AND DIRECTORIES FOR THE PERSONS RESIDING IN THE DWELLING AS PROVIDED IN THE U.S. POSTAL REGULATIONS. |
| 693 | § 27-2044 ADM CODE  ARRANGE AND MAKE SELF-CLOSING THE DOORS |
| 670 | § 27-2031 ADM CODE  PROVIDE HOT WATER AT ALL HOT WATER FIXTURES |
| 672 | §  27-2033 ADM CODE  PROVIDE READY ACCESS TO BUILDINGS HEATING SYSTEM |
| 680 | § 27-2037, 2039 ADM CODE  PROVIDE ADEQUATE LIGHTING FOR THE LAUNDRY ROOM |
| 687 | § 27-2040 ADM CODE  INSTALL AND MAINTAIN SUFFICIENT LIGHT OR LIGHTS OF AT LEAST 100 WATTS INCANDESCENT OR EQUIVALENT EACH, TO LIGHT ADEQUATELY FROM SUNSET TO SUNRISE THE |
| 690 | § 27-2041 ADM CODE  PROVIDE A PEEP HOLE IN ENTRANCE DOOR OF THE DWELLING UNIT SO LOCATED SO AS TO PERMIT A PERSON INSIDE THE DWELLING TO VIEW ANY PERSON OUTSIDE ENTRANCE DOOR |

| 692 | § 27-2043 ADM CODE  PROVIDE A LOCK AND KEY TO THE ENTRANCE DOOR OF DWELLING UNIT AND, IF A CL A MULTIPLE DWELLING, ALSO |
|---|---|
| 668 | § 27-2028 ADM CODE  REPAIR AND OPERATE THE HEATING APPLIANCE SO AS TO PREVENT COAL GAS |
| 596 | § 27-2026 ADM CODE  REPLACE THE BROKEN OR DEFECTIVE |
| 646 | § 27-2026 ADM CODE  PROPERLY CLOSE AND SEAL OPENING AS DESCRIBED BELOW |
| 652 | § 27-2027 ADM CODE  REPAIR THE BROKEN OR DEFECTIVE RAIN LEADER |
| 653 | § 27-2027 ADM CODE  PROVIDE A GUTTER, PROPERLY CONNECTED TO DRAINAGE SYSTEM, FOR PROPER DRAINAGE |
| 654 | § 27-2027 ADM CODE  REPAIR THE BROKEN OR DEFECTIVE GUTTER |
| 655 | § 27-2027 ADM CODE  READJUST AND GRADE WITH A PROPER SLOPE TOWARD THE RAIN LEADER, THE GUTTER |
| 657 | § 27-2005 ADM CODE  REMOVE THE BROKEN OR DEFECTIVE FLOORING AND PAVE THE FLOOR WITH 4 INCHES OF CONCRETE |
| 591 | § 27-2026 ADM CODE  RESET, SO AS TO SECURE A PROPER AND TIGHT CONNECTION, THE WATER CLOSET BOWL |
| 659 | § 27-2027 ADM CODE  GRADE WITH PROPER SLOPE TO EXISTING DRAIN AND PAVE WITH 4 INCHES OF CONCRETE THE SURFACE |
| 564 | § 27-2081 ADM CODE  THOROUGHLY WHITEWASH OR PAINT WITH A LIGHT COLOR THE SURFACES |
| 572 | § 27-2021 ADM CODE  PROVIDE PLACE WITHIN THE BUILDING FOR THE STORAGE OF WASTE RECEPTACLES AND DISINFECT SAME REGULARLY. |
| 573 | § 27-2022 ADM CODE  POST A SIGN INDICATING HOURS OF COLLECTION AND METHOD OF COLLECTION OF WASTE MATERIAL WHERE DUMBWAITER SERVICE IS NOT PROVIDED. |
| 577 | § 27-2024 ADM CODE  PROVIDE ADEQUATE SUPPLY OF HOT WATER FOR THE FIXTURES |
| 579 | § 27-2026 ADM CODE  REPAIR THE LEAKY AND/OR DEFECTIVE FAUCETS |
| 563 | § 27-2015 ADM CODE  THOROUGHLY WHITEWASH OR PAINT WITH A LIGHT COLOR THE SURFACES |

| 580 | § 27-2024 ADM CODE  PROVIDE SUITABLE TIGHT COVER MADE OF METAL OR WOOD COVERED WITH METAL FOR WATER SUPPLY TANK ON ROOF. |
|-----|------|
| 581 | § 27-2024 ADM CODE  EMPTY AND THOROUGHLY CLEANSE THE INTERIOR SIDES AND BOTTOM OF WATER SUPPLY TANK ON ROOF. |
| 559 | § 27-2013 ADM CODE  NO DECORATING IN 3 YEARS. REMOVE THE DIRTY AND/OR LOOSE PAPER AND REPAPER OR PAINT TO THE SATISFACTION OF THIS DEPARTMENT |
| 560 | § 27-2013 ADM CODE  MAINTAIN AND KEEP ON PREMISES SUCH RECORDS RELATING TO TIME WHEN WINDOW FRAMES AND SASHES AND DWELLING UNITS WERE LAST PAINTED. |
| 561 | § 27-2014 ADM CODE  AND DEPT. RULES AND REGULATIONS. SCRAPE AND REMOVE RUST SCALES AND PAINT WITH 2 COATS OF PAINT |
| 562 | § 27-2014 ADM CODE  PAINT TO THE SATISFACTION OF THIS DEPARTMENT THE EXTERIOR WINDOW FRAMES AND SASHES |
| 557 | § 27-2013 ADM CODE  REMOVE THE DIRTY AND/OR LOOSE PAPER AND REPAPER OR PAINT TO THE SATISFACTION OF THIS DEPARTMENT |
| 528 | § 27-2005 ADM CODE  REPLACE WITH STANDARD WIRE GLASS THE PRESENT GLASS |
| 534 | § 27-2005 ADM CODE  PROVIDE A PROPER SEAT FOR WATER CLOSET |
| 535 | § 27-2005 ADM CODE  REMOVE THE TORN AND/OR LOOSE FLOOR COVERING |
| 537 | § 27-2005, 2007 ADM CODE  REMOVE UNLAWFUL WOOD OR METAL LOUVRED OR SCREEN DOORS AND ASSEMBLIES FROM ENTRANCE TO |
| 552 | § 27-2010, 2011, 2012 ADM CODE  REMOVE THE ACCUMULATION OF REFUSE AND/OR RUBBISH AND MAINTAIN IN A CLEAN CONDITION THE |
| 526 | § 27-2005, 2007 ADM CODE  REMOVE THE ILLEGAL FASTENING |
| 556 | § 27-2013 ADM CODE  PAINT WITH LIGHT COLORED PAINT TO THE SATISFACTION OF THIS DEPARTMENT |
| 516 | § 27-2005 ADM CODE  FIRE ESCAPE DEFECTIVE. RESET THE BRACES OF THE BRACKETS SO THAT THEY SHALL BEAR AGAINST WALL |
| 517 | § 27-2005 ADM CODE  FIRE ESCAPE DEFECTIVE. REMOVE AND REPLACE WITH NEW THE BROKEN AND DEFECTIVE BRACKET AND LEAVE ALL ANCHORAGES UNCOVERED FOR INSPECTION |
| 518 | § 27-2005 ADM CODE  FIRE ESCAPE DEFECTIVE. REPLACE WITH 2 X 1/2 INCH IRON BAR EXTENDING ACROSS AND SECURED TO 2 BRACKETS, THE BROKEN OR DEFECTIVE ANGLE IRON OR BAR AT FOOT OF GOOSENECK LADDER |

| 519 | § 27-2005 ADM CODE  FIRE ESCAPE DEFECTIVE.  REMOVE OR MAKE SAFE THE ADDITIONAL FIRE ESCAPES |
| --- | --- |
| 522 | § 27-2005, 2007 ADM CODE  FIRE EGRESS DEFECTIVE. REMOVE OBSTRUCTING BARS OR UNLAWFUL GATES FROM AT LEAST 1 WINDOW OR PROVIDE APPROVED TYPE GATE |
| 525 | § 27-2005, 2007 ADM CODE  FIRE EGRESS DEFECTIVE. MAKE STATIONARY THE IRON LADDER LEADING TO SCUTTLE OPENING IN ROOF |
| 515 | § 27-2005 ADM CODE  FIRE ESCAPE DEFECTIVE. FILL IN HOLES IN WALL AROUND BRACKETS AND/OR RAILS |
| 214 | § 189, SUBD. 5 M/D LAW  REMOVE SASH IN PARTITION BETWEEN ROOM AND PUBLIC HALL AND SEAL OPENING WITH MATERIAL SIMILAR TO ADJACENT WALL |
| 222 | § 242 M/D LAW  PROVIDE UNDER COMPLETED PERMIT,A PROPER ENCLOSURE WITH FIREPROOF SELFCLOSING DOORS AND ASSEMBLIES,AT THE TOP AND THE BOTTOM OF THE CELLAR STAIRS, |
| 225 | § 51 M/D LAW  PROVIDE UNDER COMPLETED PERMIT, A PROPER ENCLOSURE FOR THE ELEVATOR SHAFT, |
| 226 | § 65 M/D LAW  PROVIDE UNDER COMPLETED PERMIT, A PROPER ENCLOSURE FOR THE CENTRAL HEATING PLANT, |
| 230 | § 192 M/D LAW  PROVIDE AN INDEPENDENT ENTRANCE FROM OUTSIDE THE DWELLING TO CELLAR AND FILE APPLICATION FOR APPROVAL BEFORE DOING THE WORK |
| 509 | § 27-2005 ADM CODE  PROPERLY SECURE THE LOOSE |
| 213 | § 61 M/D LAW  SEAL WITH FIRE RETARDING MATERIAL OR PROVIDE WITH FIREPROOF SELF-CLOSING DOOR AND ASSEMBLY THE OPENING LEADING FROM STORE TO PUBLIC HALL |
| 81 | § 187 M/D LAW  PROVIDE A SPRINKLER SYSTEM OR A LEGAL SECOND MEANS OF EGRESS AND FILE APPLICATION FOR APPROVAL BEFORE DOING THIS WORK |
| 081B | § 194 M/D LAW  PROVIDE SPRINKLER HEADS IN ALL CLASS B ROOMS AND FILE APPLICATION FOR APPROVAL BEFORE DOING THIS WORK |
| 84 | §  67 M/D LAW  POST A PRINTED SCALE FLOOR PLAN SHOWING MEANS OF EGRESS, AT |
| 142 | § 53, 187, 231 M/D LAW AND DEPARTMENT RULES AND REGULATIONS.  BRACE AND SUPPORT BALCONY WITH SUITABLE TIE RODS OR SUSPENSION RODS |
| 159 | § 53, 187, 231 M/D LAW AND DEPARTMENT RULES AND REGULATIONS.  SAFEGUARD EGRESS BY PROVIDING IRON GUARD RAILS 3 FT 6 IN HIGH AROUND SKYLIGHT |
| 80 | § 231 M/D LAW  PROVIDE LEGAL SECOND MEANS OF EGRESS AND FILE APPLICATION FOR APPROVAL BEFORE DOING THE WORK |

| 10 | § 178, 217 M/D LAW  PROVIDE SKYLIGHT VENTILATION OF AT LEAST 40 SQ.IN. OR FIXED OR MOVABLE LOUVRES, OR MOVABLE SASH |
| 11 | § 178, 217 M/D LAW  MAKE EFFECTIVE THE LIGHT AND VENTILATION OF SKYLIGHT BY REMOVING FROM BENEATH SAME THE DOMELIGHT LOCATED IN CEILING |
| 51 | § 12 M/D LAW  DISCONTINUE THE STORAGE OF COMBUSTIBLE MATERIAL |
| 65 | § 66 M/D LAW  DISCONTINUE THE UNLAWFUL USE AS A LODGING HOUSE UNLESS AND UNTIL A CERTIFICATE OF OCCUPANCY IS OBTAINED FOR SUCH USE. |
| 69 | § 61 M/D LAW  DISCONTINUE USE UNLESS AND UNTIL AN APPROVED APPLICATION IS FILED AND A CERTIFICATE OF OCCUPANCY IS OBTAINED |
| 72 | § 61 M/D LAW  DISCONTINUE THE MANUFACTURING BUSINESS |
| 8 | § 178, 217 M/D LAW  PROVIDE A VENTILATING SKYLIGHT DIRECTLY OVER THE STAIRWELL |
| 982 | § 27-2038 ADMIN CODE:  PROVIDE ADEQUATE LIGHTING FOR |
| 7 | § 178, 217 M/D LAW  PROVIDE FIXED VENTILATION OF AT LEAST 40 SQ.IN. DIRECTLY OVER STAIRWELL |
| 754 | § 27-2078 ADM CODE  DISCONTINUE THE UNLAWFUL USE AS SEPARATELY OCCUPIED SLEEPING ROOMS OR, PROVIDE UNOBSTRUCTED ACCESS TO EACH REQUIRED MEANS OF EGRESS |
| 555 | § 27-2013 ADM CODE  REMOVE OR COVER IN A MANNER APPROVED BY THE DEPARTMENT THE PEELING LEAD PAINT |
| 686 | § 27-2040 ADM CODE  PROVIDE ADEQUATE LIGHTING AT OR NEAR THE OUTSIDE OF THE FRONT ENTRANCEWAY OF THE BUILDING AND KEEP SAME BURNING FROM SUNSET EVERY DAY TO SUNRISE ON THE DAY FOLLOWING |
| 976 | § 27-2032, 2034  ADMIN. CODE: EITHER DISCONTINUE USE OF ILLEGAL SPACE AND/OR HOT WATER HEATER OR PROVIDE FILED FOR & APPROVED HEATER WHICH OBTAINS COMBUSTION AIR DIRECTLY FROM OUTSIDE THE BUILDING OR APPROVED CENTRAL SYSTEM |
| 949 | § 27-2026 ADMIN. CODE:  REMOVE ALL OBSTRUCTIONS AND REPAIR ALL DEFECTS IN |
| 950 | § 27-2027 ADMIN. CODE: PROVIDE PROPERLY TRAPPED, SEWER CONNECTED, RAIN LEADER SO AS TO PROVIDE PROPER DRAINAGE AND FILE AN APPLICATION FOR APPROVAL BEFORE DOING THE WORK |
| 954 | § 27-2027 ADMIN. CODE:  REPAIR THE BROKEN OR DEFECTIVE GUTTER |

| 955 | § 27-2027 ADMIN. CODE:  READJUST AND GRADE WITH A PROPER SLOPE TOWARD THE RAIN LEADER THE GUTTER |
| 948 | § 27-2026 ADMIN. CODE:  PROPERLY REAM OUT, TAP AND PLUG, WITH SCREW PLUGS, THE HOLES IN |
| 970 | § 27-2031  ADMIN. CODE:  PROVIDE HOT WATER AT ALL HOT WATER FIXTURES |
| 892 | § 27-2026 ADMIN. CODE:  REPLACE WITH NEW THE DEFECTIVE FLUSH PIPE OF WATER CLOSET |
| 893 | § 27-2026  ADMIN. CODE:  REPAIR THE FLUSHING APPARATUS AND MAINTAIN SAME SO AS TO FLUSH EFFECTIVELY THE WATER CLOSET |
| 898 | § 27-2026 ADMIN. CODE:  REPAIR THE BROKEN OR DEFECTIVE CONNECTION |
| 899 | § 27-2026 ADMIN. CODE:  REPAIR BY CLOSING SO AS TO BE GAS TIGHT ALL OPENINGS IN THE |
| 900 | § 27-2026  ADMIN. CODE:  PROVIDE A PROPER SCREW CAP FOR THE CLEANOUT OF TRAP |
| 891 | § 27-2026 ADMIN. CODE:  RESET, SO AS TO SECURE A PROPER AND TIGHT CONNECTION, THE WATER CLOSET BOWL |
| 947 | § 27-2026  ADMIN. CODE:  PROPERLY  CLOSE AND SEAL THE HUB OPENING AFTER REMOVING THE DISUSED, BROKEN OR DEFECTIVE |
| 862 | § 27-2014 ADMIN. CODE:  PAINT TO THE SATISFACTION OF THIS DEPARTMENT THE EXTERIOR WINDOW FRAMES AND SASHES |
| 876 | § 27-2024  ADMIN. CODE:  PROVIDE ADEQUATE SUPPLY OF COLD WATER FOR THE FIXTURES |
| 877 | § 27-2024 ADMIN. CODE:  PROVIDE ADEQUATE SUPPLY OF HOT WATER FOR THE FIXTURES |
| 878 | § 27-2026 ADMIN. CODE:  REPAIR THE LEAKY AND/OR DEFECTIVE WATER SUPPLY PIPE |
| 879 | § 27-2026 ADMIN. CODE:  REPAIR THE LEAKY AND/OR DEFECTIVE FAUCETS |
| 888 | § 27-2026 ADMIN. CODE:  PROVIDE SUITABLE STRAINER FOR THE DRAIN |
| 889 | § 27-2026 ADMIN. CODE: PROVIDE SUITABLE TIGHT COVER FOR HANDHOLE OPENING OF TRAP |

| | |
|---|---|
| 857 | § 27-2013 ADMIN. CODE:  REMOVE THE DIRTY AND/OR LOOSE PAPER AND REPAPER OR PAINT TO THE SATISFACTION OF THIS DEPARTMENT |
| 834 | § 27-2005 ADMIN. CODE: PROVIDE A PROPER SEAT FOR WATER CLOSET |
| 835 | § 27-2005 ADMIN. CODE:  REMOVE THE TORN AND/OR LOOSE FLOOR COVERING |
| 838 | § 27-2005, 2007 ADMIN. CODE:  REMOVE ALL ENCUMBRANCES CONSISTING OF |
| 839 | § 27-2005,2007 ADMIN. CODE AND DEPARTMENT RULES AND REGULATIONS: REMOVE THE ENCUMBRANCE OBSTRUCTING EGRESS FROM FIRE ESCAPES |
| 851 | § 27-2010,2011,2012  ADMIN. CODE:  CLEANSE AND DISINFECT TO THE SATISFACTION OF THIS DEPARTMENT AFTER REMOVING THE |
| 853 | § 27-2010, 2011, 2012 ADMIN CODE: CLEANSE TO THE SATISFACTION OF THIS DEPARTMENT THE |
| 829 | § 27-2005 ADMIN. CODE: REFIT |
| 819 | § 27-2005 ADMIN. CODE:  FIRE ESCAPE DEFECTIVE.  REMOVE OR MAKE SAFE THE ADDITIONAL FIRE ESCAPES |
| 820 | § 27-2005 ADMIN. CODE:  FIRE ESCAPE DEFECTIVE.  REMOVE THE ADDITIONAL, DANGEROUS, INADEQUATE FIRE ESCAPE |
| 821 | § 27-2005,2007 ADMIN. CODE:  FIRE EGRESS DEFECTIVE. REMOVE OBSTRUCTING BARS OR GATES FROM WINDOW TO FIRE ESCAPE |
| 822 | § 27-2005,2007 ADMON. CODE:  FIRE EGRESS DEFECTIVE.  REMOVE OBSTRUCTING BARS OR GATES FROM AT LEAST 1 WINDOW. |
| 826 | § 27-2005 ADMIN. CODE:  REMOVE THE ILLEGAL FASTENING |
| 818 | § 27-2005 ADMIN. CODE:  FIRE ESCAPE DEFECTIVE. REPLACE WITH 2" X1/2" IRON BAR EXTENDING ACROSS AND SECURED TO TWO BRACKETS, THE BROKEN OR DEFECTIVE ANGLE IRON OR BAR AT FOOT OF GOOSENECK LADDER |
| 806 | § 27-2005 ADMIN. CODE:  REPLACE WITH NEW THE MISSING |
| 807 | § 27-2005 ADMIN. CODE: REPAIR THE ROOF SO THAT IT WILL NOT LEAK |
| 808 | § 27-2005 ADMIN. CODE:  REPAIR THE BROKEN OR DEFECTIVE PLASTERED SURFACES AND PAINT IN UNIFORM COLOR |

| 809 | § 27-2005 ADMIN. CODE:  PROPERLY SECURE THE LOOSE |
| 814 | § 27-2005 ADMIN. CODE:  FIRE ESCAPE DEFECTIVE.  PROPERLY SECURE |
| 815 | § 27-2005 ADMIN. CODE:  FIRE ESCAPE DEFECTIVE. FILL IN HOLES IN WALL AROUND BRACKETS AND/OR RAILS |
| 804 | § 27-2005 ADMIN. CODE: PROVIDE |
| 816 | § 27-2005 ADMIN. CODE:  FIRE ESCAPR DEFECTIVE. RESET THE BRACES OF THE BRACKETS SO THAT THEY SHALL BE AGAINST WALL |
| 766 | § 27-2089 ADM CODE  ABOVE PREMISES HAVE BEEN VACANT AND UNTENANTED EXCEPT FOR CARETAKER FOR 60 DAYS OR MORE, AND CANNOT BE REOCCUPIED UNTIL A NEW CERTIFICATE OF OCCUPANCY HAS BEEN OBTAINED. PREMISES HAVE BEEN VACANT SINCE |
| 773 | § 27-2098 ADM CODE  FILE WITH THIS DEPARTMENT A TELEPHONE NUMBER AT WHICH THE OWNER OR A RESPONSIBLE PERSON CAN BE REACHED AT ALL HOURS IN THE EVENT OF AN EMERGENCY. |
| 774 | § 27-2101 ADM CODE  FILE WITH THIS DEPARTMENT A WRITTEN DESIGNATION FOR CHANGE IN MANAGING AGENT OF BUILDING. |
| 777 | § 27-2102 ADM CODE  FILE WITH THIS DEPARTMENT A REGISTRATION STATEMENT FOR LESSEE. |
| 765 | § 27-2142 ADM CODE  APTS HAVE BEEN VACATED BY THIS DEPARTMENT AND CANNOT BE REOCCUPIED UNTIL SO ORDERED AFTER PROOF OF COMPLIANCE FOR APTS |
| 801 | § 27-2005 ADMIN. CODE:  PROPERLY REPAIR THE BROKEN OR DEFECTIVE |
| 802 | § 27-2005 ADMIN. CODE:  PROPERLY REPAIR WITH SIMILAR MATERIAL THE BROKEN OR DEFECTIVE |
| 753 | § 27-2077, 2078 ADM CODE  DISCONTINUE UNLAWFUL USE FOR SINGLE ROOM OCCUPANCY PURPOSES |
| 756 | § 27-2080 ADM CODE  PROVIDE TENANT REGISTER ON PREMISES PURSUANT TO RULES AND REGULATIONS OF THIS DEPARTMENT. |
| 762 | § 27-2081 ADM CODE  DISCONTINUE USE OF ROOMS FOR LIVING PURPOSES |
| 764 | § 27-2081 ADM CODE  DISCONTINUE USE FOR LIVING |

| 752 | § 27-2078 ADM CODE  DISCONTINUE USE FOR SINGLE ROOM OCCUPANCY PURPOSES THE APARTMENTS WHICH ARE OCCUPIED BY MORE THAN 2 BOARDERS, ROOMERS OR LODGERS |
|-----|---|
| 741 | § 27-2070 ADM CODE  DISCONTINUE UNLAWFUL COOKING SPACE OR FILE PLANS AND APPLICATION WITH THIS DEPARTMENT TO LEGALIZE SAME, IF LAWFULLY FEASIBLE, |
| 742 | § 27-2070 ADM CODE  PROVIDE AN ADEQUATE SUPPLY OF GAS TO THE FIXTURES |
| 745 | § 27-2074 ADM CODE  DISCONTINUE USE OF ROOMS LESS THAN 6 FEET WIDE FOR LIVING |
| 746 | § 27-2075 ADM CODE  DISCONTINUE UNLAWFUL OVERCROWDING |
| 749 | § 27-2076 ADM CODE  DISCONTUNUE UNLAWFUL USE OF KITCHEN FOR SLEEPING PURPOSES |
| 739 | § 27-2068 ADM CODE  PROVIDE ADDITIONAL WATER CLOSET AND WASH BASIN SO THERE SHALL BE NOT LESS THAN 1 WATER CLOSET AND WASH BASIN FOR EVERY 7 SLEEPING ROOMS AND FILE AN APPLICATION FOR APPROVAL BEFORE DOING THIS WORK. |
| 727 | § 27-2061 ADM CODE  DISCONTINUE USE OF INTERIOR ROOM FOR LIVING |
| 731 | § 27-2064 ADM CODE  PROVIDE PROPER PLASTERED PARTITIONS EXTENDING FROM FLOOR TO CEILING FOR WATER CLOSET COMPARTMENT AND/OR BATHROOM |
| 732 | § 27-2064 ADM CODE  PROVIDE IN ACCORDANCE WITH THE RULES AND REGULATIONS OF THIS DEPARTMENT A WATERPROOF FLOOR AND BASE FOR THE WATER CLOSET |
| 735 | § 27-2067 ADM CODE  PROVIDE A WATER CLOSET, WASH BASIN, BATHTUB OR SHOWER FOR EACH SIX PERSONS OR REMAINDER THEREOF FOR ANY ROOM USED FOR CLASS B OCCUPANCY. WORK MUST BE COMPLETED UNDER PERMIT. |
| 738 | § 27-2067 ADM CODE  PROVIDE UNDER COMPLETED PERMIT, SANITARY FACILITIES FOR EACH 6 PERSONS OR REMAINDER THEREOF FOR SINGLE ROOM OCCUPANCY APT., BY INSTALLING |
| 726 | § 27-2059 ADM CODE  DISCONTINUE USE OF INTERIOR ROOM FOR LIVING OR PROVIDE AN ALCOVE OPENING OF AT LEAST 32# SQ FT TO ROOM HAVING A WINDOW OPENING DIRECTLY TO STREET OR YARD |
| 706 | § 27-2047 ADM CODE  ARRANGE FOR MAIL TO BE DELIVERED TO OWNER, HIS AGENT OR EMPLOYEES FOR PROMPT DISTRIBUTION TO OCCUPANTS. |
| 708 | § 27-2048 ADM CODE  PAINT OR POST A SIGN INDICATING FLOORS |
| 709 | § 27-2049 ADM CODE  POST AND MAINTAIN A STREET NUMBER ON THE FRONT OF THE DWELLING PLAINLY VISIBLE FROM THE SIDEWALK. |

| 710 | § 27-2050 ADM CODE  FILE WITH THE BOROUGH CHIEF INSPECTOR OF THIS DEPARTMENT A SPRINKLER TEST REPORT FOR THE CURRENT YEAR. |
| 704 | § 27-2045, 2046 ADM CODE  MAINTAIN ON THE PREMISES AND MAKE AVAILABLE TO THE DEPARTMENT UPON REQUEST RECORDS OF INSTALLATION AND MAINTENANCE OF SMOKE DETECTORS IN THE BUILDING. |
| 711 | § 27-2050 ADM CODE  MAINTAIN ON THE PREMISES A COPY OF THE SPRINKLER TEST FOR THE CURRENT YEAR. |
| 714 | § 27-2050 ADM CODE  SEAL IN OPEN POSITION THE O.S.Y. VALVE OF THE SPRINKLER SYSTEM IN ACCORDANCE WITH THE RULES AND REGULATIONS OF THIS DEPARTMENT |
| 722 | § 27-2053 ADM CODE  POST SIGN ON WALL OF ENTRANCE STORY BEARING NAME, ADDRESS INCLUDING APARTMENT NUMBER IF ANY, AND TELEPHONE NUMBER OF SUPERINTENDENT, JANITOR OR HOUSEKEEPER. |
| 695 | § 27-2044 ADM CODE  REMOVE UNLAWFUL SASH IN PARTITION SEPARATING APARTMENT FROM PUBLIC HALL AND SEAL OPENING WITH FIRE RETARDED MATERIAL |
| 697 | § 27-2005, 2044 ADM CODE  PROVIDE APPROVED ONE-HOUR FIRE RESISTANCE RATED SELF-CLOSING DOOR WITH KEY-OPERATED DEAD BOLT & LATCH SET, PEEP HOLE & CHAIN GUARD AT MAIN ENTRANCE TO |
| 698 | § 27-2044 ADM CODE  PROVIDE APPROVED ONE-HOUR FIRE RESISTANCE RATED SELF-CLOSING DOOR AT ALL OPENINGS TO PUBLIC HALL OTHER THAN APT MAIN ENTRANCE DOOR FROM |
| 699 | § 27-2044 ADM CODE  PROVIDE SEAL OF ONE-HOUR FIRE RETARDING MATERIAL FOR TRANSOMS OVER ALL DOOR OPENINGS TO PUBLIC HALL FROM |
| 700 | § 27-2045 ADM CODE  POST A PROPER NOTICE OF SMOKE DETECTOR REQUIREMENTS, IN A FORM APPROVED BY THE COMMISSIONER, AT OR NEAR THE MAIL BOX |
| 677 | § 27-2035 ADM CODE  DISCONTINUE THE USE OF THE GAS FIRED REFRIGERATOR |
| 678 | § 27-2036 ADM CODE  MAINTAIN ON THE REEMISES A SELF INSPECTION REPORT OF EACH GAS FUELED SPACE HEATER AND EACH GAS APPLIANCE FOR THE CURRENT YEAR. SUCH REPORT SHALL BE SUBMITTED TO THE DEPARTMENT UPON REQUEST. |
| 681 | § 27-2037 ADM CODE  PROVIDE A PROPER MEANS OF LIGHTING FOR WATER CLOSET COMPARTMENT |
| 683 | § 27-2039 ADM CODE  PROVIDE ADEQUATE LIGHT OF NOT LESS THAN 60 WATTS INCANDESCENT OR EQUIVALENT ILLUMINATION |
| 684 | § 27-2037 ADM CODE  PROVIDE ADEQUATE LIGHTING |
| 685 | § 27-2039 ADM CODE  PROVIDE AND MAINTAIN A LIGHT DIRECTLY OVER THE MAIL BOXES IN PUBLIC HALL |

| 691 | § 27-2042 ADM CODE  PROVIDE A MIRROR IN SELF-SERVICE ELEVATOR ARRANGED SO AS TO ENABLE A PERSON ENTERING, TO VIEW INSIDE OF ELEVATOR NUMBER |
|---|---|
| 694 | § 27-2044 ADM CODE  REPLACE WITH WIRE GLASS THE PRESENT GLASS IN DOORS AND/OR TRANSOMS |
| 669 | § 27-2031 ADM CODE  INSTALL CENTRAL HOT WATER SYSTEM OR, IF FEASIBLE, INDIVIDUAL HOT WATER HEATERS, AND FILE AN APPLICATION FOR APPROVAL BEFORE DOING WORK |
| 671 | § 27-2033 ADM CODE  POST NOTICE, IN FORM APPROVED BY THE DEPARTMENT, STATING THE NAME AND LOCATION OF THE PERSON DESIGNATED BY THE OWNER TO HAVE KEY TO BUILDINGS HEATING SYSTEM |
| 673 | § 27-2030 ADM CODE  REPAIR AND OPERATE THE APPLIANCE SO AS TO PREVENT CARBON MONOXIDE |
| 674 | § 27-2029 ADM CODE  DEVICE PRESENT ON CENTRAL HEATING SYSTEM WHICH IS CAPABLE OF CAUSING AN OTHERWISE OPERABLE SYSTEM TO BECOME INOPERABLE |
| 675 | § 27-2032, 2034 ADM CODE  DISCONTINUE USE OF ILLEGAL SPACE AND/OR HOT WATER HEATER AND PROVIDE FILED FOR & APPROVED HEATER WHICH OBTAINS COMBUSTION AIR DIRECTLY FROM OUTSIDE THE BUILDING OR APPROVED CENTRAL SYSTEM |
| 649 | § 27-2026 ADM CODE  REMOVE ALL OBSTRUCTIONS AND REPAIR ALL DEFECTS IN |
| 650 | § 27-2027 ADM CODE  PROVIDE PROPERLY TRAPPED, SEWER CONNECTED, RAIN LEADER SO AS TO PROVIDE PROPER DRAINAGE AND FILE AN APPLICATION FOR APPROVAL BEFORE DOING THE WORK |
| 658 | § 27-2005 ADM CODE  PROPERLY REPAIR THE BROKEN OR DEFECTIVE PAVING |
| 660 | § 27-2027 ADM CODE  REGRADE WITH THE PROPER SLOPE TO EXISTING DRAIN THE SURFACE |
| 664 | § 27-2028, 2032 ADM CODE  PROVIDE AN ADEQUATE SUPPLY OF HEAT FROM AN APPROVED CENTRAL HEATING SYSTEM, OR AN APPROVED SYSTEM OF GAS OR ELECTRICAL HEATING IN GOOD OPERATING CONDITION FOR THE DWELLING UNIT |
| 665 | § 27-2028 ADM CODE  INSTALL CENTRAL HEATING SYSTEM OR, IF LAWFULLY FEASIBLE, INDIVIDUAL SPACE HEATERS, AND FILE AN APPLICATION FOR APPROVAL BEFORE DOING WORK |
| 666 | § 27-2029 ADM CODE  PROVIDE AN ADEQUATE SUPPLY OF HEAT FOR THE APARTMENT |
| 593 | § 27-2026 ADM CODE  REPAIR THE FLUSHING APPARATUS AND MAINTAIN SAME SO AS TO FLUSH EFFECTIVELY THE WATER CLOSET |

NYC OpenData

| 594 | § 27-2026 ADM CODE  REPAIR LEAKY WATER CLOSET FLUSH PIPE CONNECTION |
|---|---|
| 595 | § 27-2026 ADM CODE  REMOVE ALL OBSTRUCTIONS FROM WATER CLOSET |
| 597 | § 27-2026 ADM CODE  REMOVE DISUSED PLUMBING FIXTURES AND PROPERLY SEAL PIPE CONNECTIONS |
| 598 | § 27-2026 ADM CODE  REPAIR THE BROKEN OR DEFECTIVE CONNECTION |
| 599 | § 27-2026 ADM CODE  REPAIR BY CLOSING SO AS TO BE GAS TIGHT ALL OPENINGS IN THE |
| 600 | § 27-2026 ADM CODE  PROVIDE A PROPER SCREW CAP FOR THE CLEANOUT OF TRAP |
| 647 | § 27-2026 ADM CODE  PROPERLY CLOSE AND SEAL THE HUB OPENING AFTER REMOVING THE DISUSED, BROKEN OR DEFECTIVE |
| 648 | § 27-2026 ADM CODE  PROPERLY REAM OUT, TAP AND PLUG, WITH SCREW PLUGS, THE HOLES IN |
| 578 | § 27-2026 ADM CODE  REPAIR THE LEAKY AND/OR DEFECTIVE WATER SUPPLY PIPE |
| 582 | § 27-2024 ADM CODE  PROVIDE A BALL COCK FOR THE WATER SUPPLY TANK ON ROOF. |
| 586 | § 27-2026 ADM CODE  PROVIDE A SEPARATE HOUSE SEWER AND HOUSE DRAIN PROPERLY CONNECTED TO PLUMBING SYSTEM OF THE BUILDING AND TO MAIN SEWER AND FILE AN APPLICATION FOR APPROVAL BEFORE DOING THIS WORK. |
| 587 | § 27-2026 ADM CODE  REMOVE CESSPOOL AND ALL SEWAGE SATURATED EARTH, DISINFECT SITE AND FILL WITH FRESH EARTH. CONNECT PLUMBING SYSTEM OF BUILDING TO MAIN SEWER BY INSTALLING HOUSE SEWER AND DRAIN. FILE APPLICATION FOR APPROVAL BEFORE DOING WORK. |
| 588 | § 27-2026 ADM CODE  PROVIDE A SUITABLE STRAINER FOR THE DRAIN |
| 589 | § 27-2026 ADM CODE  PROVIDE SUITABLE TIGHT COVER FOR THE HANDHOLE OPENING OF TRAP |
| 590 | § 27-2066 ADM CODE  PROVIDE A WATER CLOSET FOR EACH FAMILY WITHIN THE BUILDING AND FILE AN APPLICATION FOR APPROVAL BEFORE DOING THIS WORK |
| 592 | § 27-2026 ADM CODE  REPLACE WITH NEW THE DEFECTIVE FLUSH PIPE OF WATER CLOSET |

| 554 | § 27-2005 ADM CODE  PAINT METAL IN ACCORDANCE WITH DEPT. REGULATION |
|---|---|
| 558 | § 27-2013 ADM CODE  NO DECORATING IN 3 YEARS. PAINT WITH LIGHT COLORED PAINT TO THE SATISFACTION OF THIS DEPARTMENT |
| 565 | § 27-2015 ADM CODE  THOROUGHLY CLEANSE TO THE SATISFACTION OF THIS DEPARTMENT THE DIRTY AND UNSANITARY EXTERIOR WALLS AT |
| 566 | § 27-2018 ADM CODE  ABATE THE NUISANCE CONSISTING OF VERMIN |
| 567 | § 27-2018 ADM CODE  ABATE THE INFESTATION CONSISTING OF RODENTS |
| 571 | § 27-2021 ADM CODE  PROVIDE SUFFICIENT, PROPER AND SEPARATE METAL RECEPTACLES FOR THE DEPOSIT OF GARBAGE, RUBBISH AND OTHER WASTE MATERIAL AND ARRANGE FOR COLLECTION AND DISPOSAL OF SUCH MATERIAL. |
| 576 | § 27-2024 ADM CODE  PROVIDE ADEQUATE SUPPLY OF COLD WATER FOR THE FIXTURES |
| 533 | § 27-2005 ADM CODE  REMOVE ILLEGAL FASTENINGS FROM GRATING DOOR TO OUTSIDE CELLAR ENTRANCE |
| 536 | § 27-2005, 2007 ADM CODE  REMOVE DEVICE PREVENTING DOOR FROM BEING SELF-CLOSING |
| 538 | § 27-2005, 2007 ADM CODE  REMOVE ALL ENCUMBRANCES CONSISTING OF |
| 539 | § 27-2005, 2007 ADM CODE  AND DEPT. RULES AND REGULATIONS. REMOVE THE ENCUMBRANCE OBSTRUCTING EGRESS FROM FIRE ESCAPES |
| 540 | § 27-848 ADMIN CODE & DEPT. RULES AND REGS.  REPLACE REFUSE CHUTE WARNING SIGN PUBLIC HALL DOOR TO SERVICE CLOSET OR ON WALL OVER HOPPER DOOR AT |
| 551 | § 27-2010, 2011, 2012 ADM CODE  CLEANSE AND DISINFECT TO THE SATISFACTION OF THIS DEPARTMENT AFTER REMOVING THE |
| 553 | § 27-2011 ADM CODE  CLEANSE TO THE SATISFACTION OF THIS DEPARTMENT THE |
| 520 | § 27-2005 ADM CODE  FIRE ESCAPE DEFECTIVE. REMOVE THE ADDITIONAL, DANGEROUS, INADEQUATE FIRE ESCAPE |
| 521 | § 27-2005, 2007 ADM CODE  FIRE EGRESS DEFECTIVE. REMOVE OBSTRUCTING BARS OR UNLAWFUL GATES FROM WINDOW TO FIRE ESCAPE OR PROVIDE APPROVED TYPE GATE |
| 523 | § 27-2005, 2007 ADM CODE  FIRE EGRESS DEFECTIVE. RESTORE EGRESS BY REMOVING LOCKING DEVICE AND ARRANGE TO OPEN READILY THE GATE IN FENCE AT LOT LINE |

| 527 | § 27-2005, 2007 ADM CODE  EGRESS OBSTRUCTED. PROVIDE PROPER MEANS OF EGRESS BY REMOVING PARTITIONS FORMING CLOSET ENCLOSING SCUTTLE LADDER TO ROOF |
|-----|---|
| 529 | § 27-2005 ADM CODE  REFIT |
| 530 | § 27-2005, 2007 ADM CODE  ARRANGE AND MAKE SELF-CLOSING THE DOORS |
| 531 | § 27-2005 ADM CODE  MAKE STATIONARY THE TRANSOM OVER DOOR |
| 532 | § 27-2005 ADM CODE  PROVIDE A STATIONARY IRON LADDER OR FIREPROOF STAIR FOR THE OUTSIDE CELLAR ENTRANCE |
| 506 | § 27-2005 ADM CODE  REPLACE WITH NEW THE MISSING |
| 507 | § 27-2005 ADM CODE  REPAIR THE ROOF SO THAT IT WILL NOT LEAK |
| 508 | § 27-2005 ADM CODE  REPAIR THE BROKEN OR DEFECTIVE PLASTERED SURFACES AND PAINT IN A UNIFORM COLOR |
| 510 | § 27-2005 ADM CODE & 309 M/D LAW  ABATE THE NUISANCE CONSISTING OF |
| 511 | § 27-2005 ADM CODE  REPAIR AND OPERATE THE GAS APPLIANCE SO AS TO PREVENT CARBON MONOXIDE |
| 512 | § 27-2005 ADM CODE  FIRE ESCAPE DEFECTIVE. REPLACE WITH NEW THE BROKEN, DEFECTIVE AND/OR MISSING |
| 513 | § 27-2005 ADM CODE  FIRE ESCAPE DEFECTIVE. ADJUST THE DROPLADDER SO THAT IT WILL SLIDE EASILY IN THE GUIDE RODS |
| 514 | § 27-2005 ADM CODE  FIRE ESCAPE DEFECTIVE. PROPERLY SECURE |
| 494 | § 4, 8, 25, 67 M/D LAW  THE PREMISES IS CLASSIFIED AS A MULTIPLE DWELLING AND IS BEING MAINTAINED IN VIOLATION OF THE ABOVE SECTIONS. FILE AN ALTERATION APPLICATION AND PLANS 1/8 INCH SCALE AND OBTAIN A CERTIFICATE OF OCCUPANCY TO LEGALIZE SUCH USE. |
| 495 | § 300, 301, 302, M/D LAW  FILE PLANS AND OBTAIN A CERTIFICATE OF OCCUPANCY TO LEGALIZE THE FOLLOWING ALTERATION OR RESTORE PREMISES TO PRIOR LEGAL CONDITION |
| 501 | § 27-2005 ADM CODE  PROPERLY REPAIR THE BROKEN OR DEFECTIVE |

| 502 | § 27-2005 ADM CODE  PROPERLY REPAIR WITH SIMILAR MATERIAL THE BROKEN OR DEFECTIVE |
| 503 | § 27-2005 ADM CODE  MAKE SAFE BY PROPERLY REPAIRING THE STRUCTURAL DEFECT |
| 504 | § 27-2005 ADM CODE  PROVIDE |
| 505 | § 27-2005 ADM CODE  REPLACE WITH NEW THE BROKEN OR DEFECTIVE |
| 981 | § 27-2037  ADMIN. CODE:  PROVIDE PROPER MEANS OF LIGHTING FOR WATER CLOSET COMPARTMENT |
| 990 | § 27-2041  ADMIN. CODE:  PROVIDE A PEEP HOLE IN ENTRANCE DOOR OF THE DWELLING UNIT SO LOCATED AS TO PERMIT A PERSON INSIDE THE DWELLING UNIT TO VIEW ANY PERSON OUTSIDE ENTRANCE DOOR |
| 992 | § 27-2043  ADMIN. CODE:  PROVIDE A LOCK AND KEY TO THE ENTRANCE DOOR OF DWELLING UNIT |
| 4 | § 213, SUBD. 5 M/D LAW  DISCONTINUE USE OF INTERIOR ROOM FOR LIVING OR PROVIDE A SINGLE OPENING OF AT LEAST 60 PERCENT OF AREA OF THE PARTITION TO ROOM HAVING WINDOW OPENING DIRECTLY TO STREET OR YARD |
| 160 | § 62, 187, 231 M/D LAW AND DEPT. RULES AND REGS.  SAFEGUARD EGRESS BY PROVIDING IRON GUARD RAILS OR PARAPET WALLS 3 FT 6 IN HIGH AND EXTENDING A MINIMUM OF 4 FT 0 IN BEYOND EITHER SIDE OF BULKHEAD/SCUTTLE OPENING AT ROOF |
| 484 | § 329, M/D LAW AND DEPT. RULES AND REGS.  PROVIDE A COMPLETED CERTIFICATE OF INSPECTION VISITS IN A PROPER FRAME AT OR NEAR MAILBOXES, BOTTOM EDGE OF FRAME BETWEEN 48-62 INCHES ABOVE FLOOR |
| 485 | § 329, M/D LAW AND DEPT. RULES AND REGS.  PROVIDE A COMPLETED CERTIFICATE OF INSPECTION VISITS IN A PROPER FRAME READILY ACCESSIBLE FOR SIGNATURE, BOTTOM EDGE OF FRAME BETWEEN 48-62 INCHES ABOVE FLOOR AT |
| 524 | § 27-2005, 2007 ADM CODE  FIRE EGRESS DEFECTIVE. REMOVE THE OBSTRUCTION IN FIREPROOF PASSAGEWAY |
| 682 | § 27-2038 ADM CODE  PROVIDE ADEQUATE LIGHTING FOR |
| 755 | § 27-2079 ADM CODE  DISCONTINUE THE USE OF THE PREMISES FOR SINGLE ROOM OCCUPANCY |
| 999 | |
| 606 | § 27-2056.5 ADM CODE - CORRECT THE LEAD-BASED PAINT HAZARD - PAINT THAT TESTED POSITIVE FOR LEAD CONTENT AND THAT IS PEELING OR ON A DETERIORATED |

| | |
|---|---|
| | SUBSURFACE - USING EXCLUSIVE INTERIM CONTROLS. |
| 612 | § 27-2056.5 ADM CODE - CORRECT THE LEAD-BASED PAINT HAZARD - PRESUMED LEAD PAINT THAT IS ON A DETERIORATED SUBSURFACE THAT IS UNSTABLE OR UNSOUND USING EXCLUSIVE INTERIM CONTROLS. |
| 611 | § 27-2056.5 ADM CODE - CORRECT THE LEAD-BASED PAINT HAZARD - PRESUMED LEAD PAINT THAT IS PEELING OR ON A DETERIORATED SUBSURFACE ON WOOD TRIM, DOORS, OR  WINDOWS - USING EXCLUSIVE INTERIM CONTROLS, WHICH INCLUDE A SURFACE DUST TEST IN ACCORDANCE WITH STATUTE. |
| 610 | § 27-2056.5 ADM CODE - CORRECT THE LEAD-BASED PAINT HAZARD - PRESUMED LEAD PAINT THAT IS PEELING OR IS ON A DETERIORATED SUBSURFACE - USING EXCLUSIVE INTERIM CONTROLS. |
| 607 | § 27-2056.5 ADM CODE - CORRECT THE LEAD-BASED PAINT HAZARD - PAINT THAT TESTED POSITIVE FOR LEAD CONTENT AND THAT IS PEELING OR IS ON A DETERIORATED SUBSURFACE ON WOOD TRIM, DOORS, OR  WINDOWS - USING EXCLUSIVE INTERIM CONTROLS, WHICH INCLUDE A SURFACE DUST TEST IN ACCORDANCE WITH STATUTE. |
| 614 | § 27-2056.8 ADM CODE - CERTIFY COMPLIANCE WITH LEAD-BASED PAINT HAZARD CONTROL REQUIREMENTS DURING PERIOD OF UNIT VACANCY - APARTMENT  _____. |
| 1009 | § 27-2049 ADM CODE - POST AND MAINTAIN A STREET NUMBER ON THE FRONT OF THE DWELLING PLAINLY VISIBLE FROM THE SIDEWALK |
| 1000 | § 27-2045 ADM CODE - POST A PROPER NOTICE OF SMOKE DETECTOR REQUIREMENTS, IN A FORM APPROVED BY THE COMMISSIONER , AT OR NEAR THE MAILBOX |
| 1001 | § 27-2045 ADM CODE - PROVIDE AN APPROVED AND OPERATIONAL SMOKE DETECTING DEVICE, INSTALLED IN ACCORDANCE WITH DEPARTMENT OF BUILDINGS RULES AND REGULATIONS |
| 1002 | § 27-2044 ADM CODE - REPAIR OR REPLACE SMOKE DETECTOR |
| 1003 | § 27-2045 ADM CODE - FILE CERTIFICATION OF SATISFACTORY INSTALLATION OF SMOKE DETECTING DEVICE IN ACCORDANCE WITH HPD RULES AND REGULATIONS |
| 1026 | § 27-2062 ADM CODE - DISCONTINUE USE OF INTERIOR ROOM FOR LIVING OR PROVIDE AN ALCOVE OPENING OF AT LEAST 32 1/2 SQ.FT. TO ROOM HAVING A WINDOW OPENING DIRECTLY TO STREET OR YARD |
| 1027 | § 27-2062 ADM CODE - DISCONTINUE USE OF INTERIOR ROOM FOR LIVING |
| 1028 | § 27-2062 ADM CODE - DISCONTINUE THE USE OF THE INTERIOR ROOM FOR LIVING OR PROVIDE AN ALCOVE OPENING OF 60 SQ.FT. TO A ROOM HAVING A WINDOW OPENING DIRECTLY TO STREET OR YARD |

| 1030 | § 27-2069 ADM CODE - PROVIDE UNDER COMPLETED PERMIT, A WATER CLOSET, WASH BASIN AND BATH OR SHOWER ON THE SAME STORY FOR APARTMENT |
|------|--------------------------------------------------------------------------------------------------------------------------------------|
| 1031 | § 27-2064 ADM CODE - PROVIDE PROPER PLASTERED PARTITIONS EXTENDING FROM FLOOR TO CEILING FOR WATER CLOSET COMPARTMENT AND/ OR BATHROOM |
| 1032 | § 27-2064 ADM CODE - PROVIDE IN ACCORDANCE WITH THE RULES AND REGULATIONS OF THIS DEPARTMENT A WATERPROOF FLOOR AND BASE FOR THE WATER CLOSET |
| 1033 | § 27-2065 ADM CODE - PROVIDE VENTILATION FOR WATER CLOSET COMPARTMENT AND/ OR BATHROOM AND FILE APPLICATION FOR APPROVAL BEFORE DOING WORK |
| 1041 | § 27-2073 ADM CODE - DISCONTINUE UNLAWFUL COOKING SPACE OR FILE PLANS AND APPLICATION WITH THIS DEPARTMENT TO LEGALIZE SAME, IF LAWFULLY FEASIBLE |
| 1042 | § 27-2073 ADM CODE - PROVIDE AN ADEQUATE SUPPLY OF GAS TO THE FIXTURES |
| 1046 | § 27-2075 ADM CODE - DISCONTINUE UNLAWFUL OVERCROWDING |
| 1049 | § 27-2076 ADM CODE - DISCONTINUE UNLAWFUL USE OF KITCHEN FOR SLEEPING PURPOSES |
| 1051 | § 27-2077 ADM CODE - DISCONTINUE THE ROOMING UNIT |
| 1054 | § 27-2078-ADM CODE - DISCONTINUE THE UNLAWFUL OCCUPANCY BY MORE THAN TWO ROOMERS, BOARDERS OR LODGERS |
| 1061 | § 27-2087 ADM CODE - DISCONTINUE USE OF ROOMS FOR LIVING, DISCONNECT PLUMBING FIXTURES WHERE ILLEGAL AND PROPERLY SEAL PIPE CONNECTIONS |
| 1062 | § 27-2087 ADM CODE - DISCONTINUE USE OF ROOMS FOR LIVING PURPOSES OR OBTAIN A CERTIFICATE OF OCCUPANCY |
| 1067 | § 27-2142 ADM CODE - THE PREMISES OR APTS. HAVE BEEN VACATED BY THE DEPARTMENT AND CANNOT BE REOCCUPIED UNTIL SO ORDERED AFTER PROOF OF COMPLIANCE FOR |
| 1068 | § 27-2142 ADM CODE - THE PREMISES VACATED BY THIS DEPARTMENT, HAVE BEEN REOCCUPIED WITHOUT OBTAINING REQUIRED APPROVAL |
| 1071 | § 27-2096 ADM CODE - FILE WITH THIS DEPARTMENT A TRUE REGISTRATION STATEMENT FOR BUILDING |
| 1072 | § 27-2098 ADM CODE - FILE WITH THIS DEPARTMENT A REGISTRATION STATEMENT FOR BUILDING |
| 1074 | § 27-2098 ADM CODE - FILE WITH THIS DEPARTMENT A WRITTEN DESIGNATION OF MANAGING AGENT OF BUILDING |

| 1075 | § 27-2099 ADM CODE - FILE WITH THIS DEPARTMENT A REGISTRATION STATEMENT FOR CHANGE OF OWNERSHIP OF BUILDING |
|------|------|
| 1076 | § 27-2100 ADM CODE - FILE WITH THIS  DEPARTMENT A REGISTRATION STATEMENT WITH A PROPER ADDRESS FOR REGISTERED PARTY |
| 1079 | § 27-2105 ADM CODE - RENT BILL OR RECIEPT NOT PROVIDED FOR TENANT WITH NAME AND ADDRESS OF INDIVIDUAL ACTING AS MANAGING AGENT OR NAME AND ADDRESS OF OWNER PRINTED OR STAMPED THEREON |
| 1492 | § 9, 170, 171, 300, 301, 302 M.D.LAW-FILE PLANS AND APPLICATION AND OBTAIN A CERTIFICATE OF OCCUPANCY TO LEGALIZE THE CONVERSION FROM A PRIVATE DWELLING TO MULTIPLE DWELLING USE IF LAWFULLY FEASIBLE OR RESTORE TO LAWFUL OCCUPANCY |
| 1493 | § 9, 56, 193, 300, 302 M.D. LAW- ABOVE FRAME BUILDING HAS BEEN CONVERTED FROM A PRIVATE DWELLING TO A MULTIPLE DWELLING AND IS NOW OCCUPIED AND MAINTAINED AS SUCH CONTRARY TO LAW.RESTORE PREMISES TO LAWFUL OCCUPANCY |
| 759 | § 27-2091 HMC, § 302 MDL : APARTMENTS HAVE BEEN ISSUED A COMMISSIONER'S ORDER AND OCCUPANTS ARE IN NEED OF RELOCATION SERVICES. APARTMENTS CANNOT BE RE-OCCUPIED UNTIL THE COMMISSIONER'S ORDER IS REVOKED AFTER HPD INSPECTION OF APARTMENTS. |
| 760 | § 27-2091 HMC, § 302 MDL: THE PREMISES HAVE BEEN ISSUED A COMMISSIONER'S ORDER AND OCCUPANTS ARE IN NEED OF RELOCATION SERVICES. APARTMENTS CANNOT BE REOCCUPIED UNTIL THE COMMISSIONER'S ORDER IS REVOKED AFTER HPD INSPECTION OF APARTMENTS. |
| 616 | § 27-2056.6 ADM CODE - CORRECT THE LEAD-BASED PAINT HAZARD - PRESUMED LEAD PAINT THAT IS PEELING OR ON A DETERIORATED SUBSURFACE USING WORK PRACTICES SET FORTH IN 28 RCNY §11-06(B)(2) |
| 617 | § 27-2056.6 ADM CODE - CORRECT THE LEAD-BASED PAINT HAZARD - PAINT THAT TESTED POSITIVE FOR LEAD CONTENT AND THAT IS PEELING OR ON A DETERIORATED SUBSURFACE - USING WORK PRACTICES SET FORTH IN 28 RCNY §11-06(B)(2) |
| 618 | § 27-2056.7 ADM CODE -CORRECT FAILURE TO PROVIDE TO THE DEPARTMENT WITHIN 45 DAYS OF DEMAND ALL RECORDS REQUIRED TO BE MAINTAINED BY OWNER |
| 550 | §  27-2005 HMC:TRACE AND REPAIR THE SOURCE AND ABATE THE NUISANCE CONSISTING OF MOLD ... |
| 1501 | §  27-2046.1 HMC: POST A PROPER NOTICE OF CARBON MONOXIDE DETECTING DEVICE REQUIREMENTS, IN A FORM APPROVED BY THE COMMISSIONER, IN A COMMON AREA OF A CLASS A MULTIPLE DWELLING NEAR INSPECTION CERTIFICATE OR PROVIDE NOTICE TO TENANTS IN A PRIVATE DWELLING. |
| 1502 | § 27-2046.1, 2046.2 HMC: PROVIDE AN APPROVED AND OPERATIONAL CARBON MONOXIDE DETECTING DEVICE, INSTALLED IN ACCORDANCE WITH APPLICABLE LAW AND RULES. |

| 1503 | § 27-2046.1 HMC: REPAIR OR REPLACE THE CARBON MONOXIDE DETECTING DEVICE(S). |
|------|------|
| 1504 | § 27-2046.1, 2046.2 HMC: FILE CERTIFICATION OF SATISFACTORY INSTALLATION OF CARBON MONOXIDE DETECTING DEVICE(S) IN ACCORDANCE WITH HPD RULE. |
| 1505 | § 27-2046.1, 2046.2 HMC: MAINTAIN ON THE PREMISES AND MAKE AVAILABLE TO THE DEPARTMENT UPON REQUEST RECORDS OF INSTALLATION AND MAINTENANCE OF CARBON MONOXIDE DETECTING DEVICE(S) IN THE BUILDING. |
| 729 | §27-2153 ADM CODE THE PREMISES HAS BEEN SELECTED TO PARTICIPATE IN THE ALTERNATIVE ENFORCEMENT PROGRAM WHICH MAY RESULT IN BUILDING-WIDE INSPECTIONS, FEES, AND EXTENSIVE REPAIR WORK TO CORRECT VIOLATIONS AND UNDERLYING CONDITIONS. CHARGES FOR REPAIR WORK DONE PURSUANT TO THIS ORDER, IF NOT PAID, WILL BECOME LIENS ON THE PROPERTY |
| 568 | § 27-2018  ADMIN. CODE:  ABATE THE INFESTATION CONSISTING OF ROACHES |
| 569 | § 27-2018  ADMIN. CODE:  ABATE THE INFESTATION CONSISTING OF MICE |
| 570 | § 27-2018  ADMIN. CODE:  ABATE THE NUISANCE CONSISTING OF BEDBUGS |
| 868 | § 27-2018  ADMIN. CODE:  ABATE THE INFESTATION CONSISTING OF ROACHES |
| 869 | § 27-2018  ADMIN. CODE:  ABATE THE INFESTATION CONSISTING OF MICE |
| 870 | § 27-2018  ADMIN. CODE:  ABATE THE NUISANCE CONSISTING OF BEDBUGS |
| 790 | § 27-2043.1 HMC INSTALL THE MISSING OR REPAIR/REPLACE THE DEFECTIVE WINDOW GUARD(S) IN ACCORDANCE WITH THE SPECIFICATIONS OF THE NEW YORK CITY HEALTH CODE SECTION 24 RCNY CHAPTER 12. |
| 791 | § 27-2043.1 HMC INSTALL THE MISSING OR REPAIR/REPLACE THE DEFECTIVE WINDOW GUARD(S) THROUGHOUT THE PUBLIC AREAS IN ACCORDANCE WITH THE SPECIFICATIONS OF THE NEW YORK CITY HEALTH CODE SECTION 24 RCNY CHAPTER 12. |
| 583 | § 27-2026, 2027 HMC: PROPERLY REPAIR THE SOURCE AND ABATE THE EVIDENCE OF A WATER LEAK |
| 883 | § 27-2026, 2027 HMC: PROPERLY REPAIR THE SOURCE AND ABATE THE EVIDENCE OF A WATER LEAK |
| 688 | § 27-2037, 2038 HMC: PROVIDE A SAFE AND ADEQUATE SUPPLY OF ELECTRIC SERVICE TO THE FIXTURES |

| 988 | § 27-2037, 2038 HMC: PROVIDE A SAFE AND ADEQUATE SUPPLY OF ELECTRIC SERVICE TO THE FIXTURES |
|---|---|
| 689 | § 27-2005, 2006, 2037 HMC: PROPERLY REPAIR AND ABATE UNSAFE ELECTRIC WIRING CONDITION CONSISTING OF |
| 989 | § 27-2005, 2006, 2037 HMC: PROPERLY REPAIR AND ABATE UNSAFE ELECTRIC WIRING CONDITION CONSISTING OF |
| 717 | § 27-2005, 2050 HMC: PROVIDE AN ADEQUATE SUPPLY OF WATER FOR THE WET SPRINKLER AND/OR STANDPIPE SYSTEM AT |
| 1017 | § 27-2005, 2050 HMC: PROVIDE AN ADEQUATE SUPPLY OF WATER FOR THE WET SPRINKLER AND/OR STANDPIPE SYSTEM AT |
| 730 | § 27-2091(C) ADM CODE   THE PROPERTY HAS BEEN ISSUED AN ORDER TO IDENTIFY AND ADDRESS  UNDERLYING CONDITIONS AND VIOLATIONS RELATED TO THE ORDER. FAILURE TO COMPLY MAY RESULT IN EXTENSIVE REPAIR WORK TO CORRECT UNDERLYING CONDITIONS AND RELATED VIOLATIONS BY HPD. CHARGES FOR REPAIR WORK DONE PURSUANT TO THIS ORDER, IF NOT PAID, WILL BECOME TAX LIENS ON THE PROPERTY |
| 780 | §27-2107 ADM CODE   OWNER FAILED TO FILE A VALID REGISTRATION STATEMENT WITH THE DEPARTMENT AS REQUIRED BY ADM CODE §27-2097 AND IS THEREFORE SUBJECT TO CIVIL PENALTIES, PROHIBITED FROM CERTIFYING VIOLATIONS, AND DENIED THE RIGHT TO RECOVER POSSESSION OF PREMISES FOR NONPAYMENT OF RENT UNTIL A VALID REGISTRATION STATEMENT IS FILED. |
| 500 | § 26-1103 ADMIN. CODE: POST AND MAINTAIN A PROPER NOTICE ON WALL OF THE ENTRANCE STORY IN ENGLISH AND SPANISH ON THE AVAILABILITY OF THE AGENCY'S HOUSING INFORMATION GUIDE. A SAMPLE NOTICE CAN BE FOUND AT WWW.NYC.GOV/HPD. |
| 546 | § 27-2005, 2007 HMC: REMOVE THE ILLEGAL DOUBLE CYLINDER KEY OPERATED LOCKING DEVICE AT DOOR |
| 846 | § 27-2005, 2007 HMC: REMOVE THE ILLEGAL DOUBLE CYLINDER KEY OPERATED LOCKING DEVICE AT DOOR |
| 549 | § 27-2005, 2012 HMC & § 309 MDL: ABATE THE NUISANCE CONSISTING OF EXCESSIVE STORAGE OF MATERIAL |
| 849 | § 27-2005, 2012 HMC & § 309 MDL: ABATE THE NUISANCE CONSISTING OF EXCESSIVE STORAGE OF MATERIAL |
| 728 | §27-2153 ADM CODE POST AND MAINTAIN A NOTICE, WRITTEN IN ENGLISH AND IN SPANISH, ON THE BUILDING ENTRANCE DOOR OR OTHER CONSPICUOUS LOCATION IN THE BUILDING COMMON AREA, STATING THAT: (1) THE BUILDING IS IN THE ALTERNATIVE ENFORCEMENT PROGRAM, (2) THAT OCCUPANTS MAY CALL 311 OR THE AEP AT 212-863-8262 TO REPORT HOUSING MAINTENANCE COMPLAINTS, (3) THE NAME, TELEPHONE, AND ADDRESS OF THE OWNER, AND, (4) THE IDENTITY OF ANY FINANCIAL INSTITUTION THAT HOLDS A MORTGAGE ON THE PROPERTY. POST |

| 1506 | § 27-2005 HMC: POST, IN A FORM APPROVED BY THE COMMISSIONER, AND MAINTAIN A NOTICE IN A COMMON AREA OF THE BUILDING REGARDING THE PROCEDURES THAT SHOULD BE FOLLOWED WHEN A GAS LEAK IS SUSPECTED |
|------|---|
| 630 | (C) 27-2142(A) HMC: THE FOLLOWING DWELLING UNITS WERE REOCCUPIED WHILE BEING SUBJECT TO AN ORDER TO REPAIR/VACATE ORDER ISSUED BY THE DEPARTMENT; ORDER CONDITIONS OBSERVED EXISTING. |
| 631 | (B) 27-2142(A) HMC: THE FOLLOWING DWELLING UNITS WERE REOCCUPIED WHILE BEING SUBJECT TO AN ORDER TO REPAIR/VACATE ORDER ISSUED BY THE DEPARTMENT; FILE FOR A DISMISSAL REQUEST RELATED TO THE ISSUED ORDER (SEE WWW.NYC.GOV/HPD). |
| 632 | (B) 27-2141(C) HMC: ORDER TO REPAIR/VACATE ORDER MUST REMAIN POSTED UNTIL SUCH TIME AS THE ORDER IS RESCINDED.  A COPY FOR POSTING CAN BE FOUND THROUGH HPDONLINE (WWW.NYC.GOV/HPD). |
| 744 | § 27-2046.4 HMC: PROVIDE CONTROL KNOB SAFETY COVERS FOR THE GAS STOVE. |

## NOVID

Unique identifier of the Notice of Violation sent to the owner

## NOVDescription

Description of the violation

## NOVIssueDate

Date when the NOV was sent

## CurrentStatusID, CurrentStatus

Violation status, see the table below for details:

| SeqNo | ShortName | LongName | Definition | OPEN OR CLOSED? |
|-------|-----------|----------|------------|-----------------|
| 1 | OPEN | VIOLATION OPEN | The violation is active and still requires action from the owner or the violation has been properly certified and is pending the statutory period for reinspection or dismissal. | OPEN |

| | | | | OPEN |
|---|---|---|---|---|
| 2 | NOV SENT | NOV SENT OUT | The Notice of Violation was sent to the registered owner or "Owner of the Premises". | |
| 3 | NOV CERT | NOV CERTIFIED ON TIME | The violation was certified as corrected by the Owner on time and properly. | OPEN |
| 4 | NOV LATE | NOV CERTIFIED LATE | The violation was certified as corrected by the Owner but was not submitted to HPD in a timely manner.  Therefore, the certification was not acceptable. | OPEN |
| 6 | POSTP GRANT | CERTIFICATION POSTPONMENT GRANTED | The property owner applied to HPD to extend the correction date for the violation, and HPD granted the request. The new correction and certification date is in the columns NEW CORRECT BY DATE and  NEW CERT BY DATE. | OPEN |
| 7 | POSTP DENIED | CERTIFICATION POSTPONMENT DENIED | The property owner applied to HPD to extend the correction date for the violation, and HPD denied the request. The condition must be corrected by the original correction date. | OPEN |
| 8 | FALSE CERT | FALSE CERTIFICATION | The violation was certified as corrected by the Owner on time and properly.  A subsequent re-inspection of the condition by HPD found that condition had not been properly corrected.  The violation is open and is subject to civil penalties for false certification. | OPEN |

| 10 | CIV14 MAILED | | | |
|---|---|---|---|---|
| 11 | OPEN | VIOLATION WILL BE REINSPECTED | HPD will be attempting to reinspect this violation. | OPEN |
| 19 | DISMISSED | VIOLATION CLOSED | The violation has been closed. | CLOSED |
| 20 | DEFECT LETTER | DEFECT LETTER ISSUED | The violation condition was observed corrected by the Department.  However, documentation required to close the violation has not yet been received and the violation remains open. | OPEN |
| 21 | NOT COMPLIED | NOT COMPLIED WITH | A reinspection of the violation found that the condition still exists as of the status date. | OPEN |
| 22 | 1 NO ACCESS | FIRST NO ACCESS TO RE- INSPECT VIOLATION | HPD attempted to reinspect the violation but there was no access.  The violation remains open. | OPEN |
| 23 | 2 NO ACCESS | SECOND NO ACCESS TO RE- INSPECT VIOLATION | HPD made a second attempt to reinspect the violation but there was no access.  The violation remains open. | OPEN |
| 24 | OPEN | VIOLATION REOPEN | The violation was returned to open status from closed. | OPEN |

| | | | | OPEN |
|---|---|---|---|---|
| 27 | INFO NOV SENT | INFO NOV SENT OUT | Info NOVs are notice that an order has been issued by the Department.  These orders do not have associated certification or correction dates and are used to serve notice upon current and future owners regarding open agency Orders. | |
| 28 | CERT INVALID | INVALID CERTIFICATION | A certification has been submitted but was not acceptable due to a defect in the certification documentation. | OPEN |
| 36 | PARTIAL ACCESS | COMPLIED IN ACCESS AREA | This status applies only to window guard violations.  An inspection resulted in a finding that some window guards had been installed, but that there was no access to confirm installation in all windows. | OPEN |

## CurrentStatusDate

Date when the current status went into effect

## NovType

Original/Reissued Notice of Violation.

## Violation Status

Status of Violation

## Latitude/Longitude

Latitude and longitude specify the location of the property on the earth's surface. The coordinates provided are an estimate of the location based on the street segment and address range.

## Community Board

Community Board indicates the New York City Community District where the building is located

## Council District

Council District indicates the New York City Council District where the building is located

## CensusTract

Census Tract indicates the 2010 U.S. Census Tract where the building is located.

## BIN

The BIN (Building Identification Number) is a unique identifier for each building in the City.

## BBL

BBL is a unique identifier for each tax lot in the city.

## NTA

Neighborhood Tabulation Area indicates the New York City Neighborhood Tabulation Area where the building is located.